**In the Matter of Robert W. HUNT, M.D., A Medical Corporation, Debtor.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

**Robert W. Hunt, M.D., A Medical Corporation and Peli Popovich Hunt, pro se, Appellants,**

v.

**David M. Goodrich, Chapter 11 Trustee; et al., Appellees.**

**No. 13–55528.**

United States Court of Appeals, Ninth Circuit.

Submitted March 10, 2015.*

Filed March 30, 2015.

Franklin Pegues Jeffries, Esquire, Franklin P. Jeffries, Esq., Los Angeles, CA, for Appellants.

David Gould, Esquire, Gould & Gould LLP, Calabasas, CA, Paul R. Pearlson, Esquire, Cameorn & Pearlson, Long Beach, CA, James R. Selth, Weintraub & Selth APC, Hatty Yip, Esquire, United States Trustee Department of Justice, Los Angeles, CA, for Appellees.

Before: FARRIS, WARDLAW, and PAEZ, Circuit Judges.

MEMORANDUM **

Robert W. Hunt, M.D., A Medical Corporation, and Peli Popovich Hunt, appeal from the district court's order dismissing for failure to prosecute their appeal from the bankruptcy court's order converting the corporation's chapter 11 bankruptcy case to one under chapter 7. We have

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

jurisdiction under 28 U.S.C. § 158. We review for an abuse of discretion, *Morrissey v. Stuteville (In re Morrissey)*, 349 F.3d 1187, 1190 (9th Cir.2003), and we affirm.

The district court did not abuse its discretion in dismissing appellants' bankruptcy appeal because appellants had ample time to file their opening brief, including one ordered extension, yet failed to do so, and failed to show that an additional extension of time was warranted. *See Moneymaker v. CoBen (In re Eisen)*, 31 F.3d 1447, 1451 (9th Cir.1994) (setting forth factors under Federal Rule of Civil Procedure 41(b) for determining whether to dismiss a bankruptcy proceeding for failure to prosecute); *Nat'l Bank of Long Beach v. Donovan (In re Donovan)*, 871 F.2d 807, 808 (9th Cir.1989) (per curiam) (dismissal of a bankruptcy appeal for failure to prosecute is appropriately analogized to a dismissal under Rule 41(b)).

Because we affirm the district court's dismissal for failure to prosecute, we do not consider appellants' challenge to the bankruptcy court's order on the merits. *See In re Morrissey*, 349 F.3d at 1190.

Appellants' requests for judicial notice are denied.

**AFFIRMED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.